# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---

The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

Soil Water Air Protection Enterprise                  PAGE    1
Lot #:  G6C040214                Creosote Sites          **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 |
| Total TCDD | 67 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 |
| Total PeCDD | 150 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 |
| Total HxCDD | 730 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 |
| Total HpCDD | 3900 | | pg/g | SW846 8290 |
| OCDD | 12000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 |
| Total TCDF | 320 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 |
| Total PeCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 680 | | pg/g | SW846 8290 |
| OCDF | 440 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise              PAGE    2
Lot #:  G6C040214                 Creosote Sites            Date Reported:   4/06/06


                                        REPORTING        ANALYTICAL
  PARAMETER                      RESULT  LIMIT    UNITS   METHOD
```

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM | |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM | |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM | |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM | |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM | |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM | |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM | |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM | |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM | |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM | |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM | |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM | |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM | |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM | |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM | |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM | |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM | |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| 8270C (SIM) | | | | | Reviewed |
|---|---|---|---|---|---|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM | |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM | |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM | |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM | |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM | |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM | |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM | |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM | |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM | |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM | |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM | |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------
```

```
                    Soil Water Air Protection Enterprise                     PAGE    3
Lot #:  G6C040214                    Creosote Sites          Date Reported:   4/06/06
```

|                      |              | REPORTING |         | ANALYTICAL     |          |
|----------------------|--------------|-----------|---------|----------------|----------|
| PARAMETER            | RESULT       | LIMIT     | UNITS   | METHOD         |          |

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM)          |              |           |         |                | Reviewed |
|----------------------|--------------|-----------|---------|----------------|----------|
| Fluorene             | 260000       | 110000    | ng/kg   | SW846 8270C SIM |          |
| Indeno(1,2,3-cd)pyrene | 4600000    | 110000    | ng/kg   | SW846 8270C SIM |          |
| 2-Methylnaphthalene  | 80000 J      | 110000    | ng/kg   | SW846 8270C SIM |          |
| Naphthalene          | 270000       | 110000    | ng/kg   | SW846 8270C SIM |          |
| Phenanthrene         | 14000000 E   | 110000    | ng/kg   | SW846 8270C SIM |          |
| Pyrene               | 14000000 E   | 110000    | ng/kg   | SW846 8270C SIM |          |

Results and reporting limits have been adjusted for dry weight.

Q  Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.

| Inorganic Analysis   |              | Soil      |         |                | Reviewed |
|----------------------|--------------|-----------|---------|----------------|----------|
| Method for Determination | 5.3      | 0.10      | %       | ASTM D 2216-90 |          |
| of Water Content of Soil |          |           |         |                |          |

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020)        |              |           |         |                | Reviewed |
|----------------------|--------------|-----------|---------|----------------|----------|
| Arsenic              | 7.8          | 0.22      | mg/kg   | SW846 6020     |          |
| Chromium             | 16.6         | 0.22      | mg/kg   | SW846 6020     |          |
| Copper               | 26.5         | 0.22      | mg/kg   | SW846 6020     |          |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | |           |         |                | Reviewed |
|----------------------|--------------|-----------|---------|----------------|----------|
| 2,3,7,8-TCDD         | 2.9          |           | pg/g    | SW846 8290     |          |
| Total TCDD           | 89           |           | pg/g    | SW846 8290     |          |
| 1,2,3,7,8-PeCDD      | 13           |           | pg/g    | SW846 8290     |          |
| Total PeCDD          | 100          |           | pg/g    | SW846 8290     |          |
| 1,2,3,4,7,8-HxCDD    | 26           |           | pg/g    | SW846 8290     |          |
| 1,2,3,6,7,8-HxCDD    | 75           |           | pg/g    | SW846 8290     |          |
| 1,2,3,7,8,9-HxCDD    | 100          |           | pg/g    | SW846 8290     |          |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

| | Soil Water Air Protection Enterprise | | | PAGE 4 |
|---|---|---|---|---|

Lot #:  G6C040214                    Creosote Sites              **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

| Parameter | Result | | Units | Method |
|---|---|---|---|---|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 | E | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 | CON | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 | J | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                           Reviewed

| Parameter | Result | Reporting Limit | Units | Method |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

Soil Water Air Protection Enterprise                          PAGE     5
Lot #:  G6C040214                    Creosote Sites           Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Fluoranthene** | 230000 | 56000 | ng/kg | SW846 8270C SIM |
| **Fluorene** | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | 160000 | 56000 | ng/kg | SW846 8270C SIM |
| **2-Methylnaphthalene** | 16000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | 13000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Phenanthrene** | 100000 | 56000 | ng/kg | SW846 8270C SIM |
| **Pyrene** | 170000 | 56000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | 53000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | 180000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(k)fluoranthene** | 81000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | 91000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | 66000 | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(e)pyrene** | 91000 | 56000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | 230000 | 56000 | ng/kg | SW846 8270C SIM |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | 90000 | 56000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| **Phenanthrene** | 90000 | 56000 | ng/kg | SW846 8270C SIM |
| **Pyrene** | 170000 | 56000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.

---

| | Soil Water Air Protection Enterprise | | | PAGE    6 |
|---|---|---|---|---|
Lot #:  G6C040214                    Creosote Sites              **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 10.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 5.0 | 0.20 | mg/kg | SW846 6020 |
| Chromium | 17.4 | 0.20 | mg/kg | SW846 6020 |
| Copper | 18.3 | 0.20 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 2.6 | | pg/g | SW846 8290 |
| Total TCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 52 | | pg/g | SW846 8290 |
| Total PeCDD | 250 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 140 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 340 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 540 | | pg/g | SW846 8290 |
| Total HxCDD | 2300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7700 E | | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 30000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 84 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 36 | | pg/g | SW846 8290 |
| Total PeCDF | 190 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 90 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 13 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | PAGE    7 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDF | 760 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 480 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 |
| Total HpCDF | 1400 | | pg/g | SW846 8290 |
| OCDF | 860 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 21000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 19000 J | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 280000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 380000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 250000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 220000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 610000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 53000 | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 410000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 69000 | 51000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

| | Soil Water Air Protection Enterprise | | | PAGE    8 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 22232 BAGONIA** | | | | |
| Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID | | | | |
| | | | | |
| 8270C (SIM) | | | | Reviewed |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 1596 N.10TH** | | | | |
| Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID | | | | |
| | | | | |
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | | PAGE   9 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 6.4 | | pg/g | SW846 8290 |
| Total TCDD | 61 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 88 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 10 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 37 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 22 | | pg/g | SW846 8290 |
| Total HxCDD | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 580 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 3400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 130 CON | | pg/g | SW846 8290 |
| Total TCDF | 720 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 45 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 53 | | pg/g | SW846 8290 |
| Total PeCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 48 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 38 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 30 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 13 | | pg/g | SW846 8290 |
| Total HpCDF | 510 | | pg/g | SW846 8290 |
| OCDF | 310 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **81000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **200000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **110000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **740000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

                      Soil Water Air Protection Enterprise                      PAGE   10
Lot #:  G6C040214                  Creosote Sites            Date Reported:   4/06/06


|                           |        | REPORTING |       | ANALYTICAL |
| PARAMETER | RESULT | LIMIT | UNITS | METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


8270C (SIM)                                                                 Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

|  | Soil Water Air Protection Enterprise |  |  |  | PAGE   11 |
|--|--|--|--|--|--|
| Lot #:  G6C040214 |  | Creosote Sites |  | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

J   Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|--|--|--|--|--|--|
| Method for Determination of Water Content of Soil | 3.3 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|--|--|--|--|--|--|
| Arsenic | 6.0 | 0.21 | mg/kg | SW846 6020 | |
| Chromium | 32.8 | 0.21 | mg/kg | SW846 6020 | |
| Copper | 22.8 | 0.21 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|--|--|--|--|--|--|
| 2,3,7,8-TCDD | 4.2 | | pg/g | SW846 8290 | |
| Total TCDD | 41 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 9.1 | | pg/g | SW846 8290 | |
| Total PeCDD | 58 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 8.7 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 28 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 33 | | pg/g | SW846 8290 | |
| Total HxCDD | 240 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 470 | | pg/g | SW846 8290 | |
| Total HpCDD | 870 | | pg/g | SW846 8290 | |
| OCDD | 2600 | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 96 CON | | pg/g | SW846 8290 | |
| Total TCDF | 560 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 32 | | pg/g | SW846 8290 | |

(Continued on next page)

## SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                      Soil Water Air Protection Enterprise              PAGE   12
Lot #:  G6C040214                 Creosote Sites            Date Reported:   4/06/06


                                        REPORTING          ANALYTICAL
      PARAMETER                RESULT   LIMIT     UNITS     METHOD

   Client Sample ID: 1096 N.10TH
   Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06  Matrix: SOLID


     Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
       2,3,4,7,8-PeCDF          33                 pg/g      SW846 8290
       Total PeCDF             210                 pg/g      SW846 8290
       1,2,3,4,7,8-HxCDF        31                 pg/g      SW846 8290
       1,2,3,6,7,8-HxCDF        26                 pg/g      SW846 8290
       2,3,4,6,7,8-HxCDF        20                 pg/g      SW846 8290
       1,2,3,7,8,9-HxCDF        ND       2.0       pg/g      SW846 8290
       Total HxCDF            260                  pg/g      SW846 8290
       1,2,3,4,6,7,8-HpCDF    180                  pg/g      SW846 8290
       1,2,3,4,7,8,9-HpCDF     11                  pg/g      SW846 8290
       Total HpCDF            350                  pg/g      SW846 8290
       OCDF                   160                  pg/g      SW846 8290

     Results and reporting limits have been adjusted for dry weight.
     CON Confirmation analysis.


     8270C (SIM)                                                          Reviewed
      Acenaphthene            ND        51000     ng/kg     SW846 8270C SIM
      Acenaphthylene          120000    51000     ng/kg     SW846 8270C SIM
      Anthracene              320000    51000     ng/kg     SW846 8270C SIM
      Benzo(a)anthracene       83000    51000     ng/kg     SW846 8270C SIM
      Benzo(b)fluoranthene    730000    51000     ng/kg     SW846 8270C SIM
      Benzo(k)fluoranthene   1000000    51000     ng/kg     SW846 8270C SIM
      Benzo(ghi)perylene      610000    51000     ng/kg     SW846 8270C SIM
      Benzo(a)pyrene          400000    51000     ng/kg     SW846 8270C SIM
      Benzo(e)pyrene          530000    51000     ng/kg     SW846 8270C SIM
      Chrysene               3700000    51000     ng/kg     SW846 8270C SIM
      Dibenz(a,h)anthracene    91000    51000     ng/kg     SW846 8270C SIM
      Fluoranthene           4100000    51000     ng/kg     SW846 8270C SIM
      Fluorene                49000 J   51000     ng/kg     SW846 8270C SIM
      Indeno(1,2,3-cd)pyrene  520000    51000     ng/kg     SW846 8270C SIM
      2-Methylnaphthalene     130000    51000     ng/kg     SW846 8270C SIM
      Naphthalene             450000    51000     ng/kg     SW846 8270C SIM
      Phenanthrene           3000000    51000     ng/kg     SW846 8270C SIM
      Pyrene                 3500000    51000     ng/kg     SW846 8270C SIM

     Results and reporting limits have been adjusted for dry weight.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

----------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                           PAGE   13
Lot #:  G6C040214                   Creosote Sites        Date Reported:   4/06/06

|                |        | REPORTING |       | ANALYTICAL |
| PARAMETER      | RESULT | LIMIT     | UNITS | METHOD     |

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

   J   Estimated result. Result is less than RL.


8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

  Results and reporting limits have been adjusted for dry weight.

   E   Estimated result. Result concentration exceeds the calibration range.


| Inorganic Analysis |  | Soil |  | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE    14 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12   Date Received: 03/04/06   Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 7.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.8 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,7,8-TCDD | 3.5 | | pg/g | SW846 8290 |
| Total TCDD | 29 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 8.6 | | pg/g | SW846 8290 |
| Total PeCDD | 59 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 6.1 JA | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 19 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 790 | | pg/g | SW846 8290 |
| Total HpCDD | 1700 | | pg/g | SW846 8290 |
| OCDD | 5300 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 46 CON | | pg/g | SW846 8290 |
| Total TCDF | 300 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 18 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| Total PeCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 19 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 13 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 8.2 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.63 | pg/g | SW846 8290 |
| Total HxCDF | 170 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J | | pg/g | SW846 8290 |
| Total HpCDF | 250 | | pg/g | SW846 8290 |
| OCDF | 120 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE   15

Lot #:  G6C040214                Creosote Sites          **Date Reported:**    4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                    Reviewed

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.


8270C (SIM)                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.


8270C (SIM)                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   16 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | **Date Reported:** | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 |
| Total TCDD | 0.64 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise                    PAGE   17
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06
```

|                          |        | REPORTING |       | ANALYTICAL    |
|--------------------------|--------|-----------|-------|---------------|
| PARAMETER                | RESULT | LIMIT     | UNITS | METHOD        |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|-------------|--------|-------|-------|---------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                              PAGE    18
Lot #:  G6C040214                 Creosote Sites         Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---

```
                    Soil Water Air Protection Enterprise                PAGE   19
Lot #:  G6C040214                   Creosote Sites           Date Reported:  4/06/06


                                         REPORTING           ANALYTICAL
   PARAMETER                     RESULT  LIMIT     UNITS      METHOD

 Client Sample ID: 21057 SEMINOL
 Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID


   Inorganic Analysis                     Soil                            Reviewed
     Method for Determination    1.0      0.10       %        ASTM D 2216-90
        of Water Content of Soil


 Client Sample ID: 22216 POPLAR ST.
 Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

   ICP-MS (6020)                                                         Reviewed
     Arsenic                     3.0 G    1.0      mg/kg      SW846 6020
     Chromium                    17.8 G   1.0      mg/kg      SW846 6020
     Copper                      13.3 G   1.0      mg/kg      SW846 6020

     Results and reporting limits have been adjusted for dry weight.

     G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
     2,3,7,8-TCDD                1.3               pg/g       SW846 8290
     Total TCDD                  12                pg/g       SW846 8290
     1,2,3,7,8-PeCDD             2.7 J             pg/g       SW846 8290
     Total PeCDD                 23                pg/g       SW846 8290
     1,2,3,4,7,8-HxCDD           3.5 J             pg/g       SW846 8290
     1,2,3,6,7,8-HxCDD           22                pg/g       SW846 8290
     1,2,3,7,8,9-HxCDD           11                pg/g       SW846 8290
     Total HxCDD                 120               pg/g       SW846 8290
     1,2,3,4,6,7,8-HpCDD         660               pg/g       SW846 8290
     Total HpCDD                 1200              pg/g       SW846 8290
     OCDD                        7700 E            pg/g       SW846 8290
     2,3,7,8-TCDF                13 CON            pg/g       SW846 8290
     Total TCDF                  99                pg/g       SW846 8290
     1,2,3,7,8-PeCDF             6.0               pg/g       SW846 8290
     2,3,4,7,8-PeCDF             8.0               pg/g       SW846 8290
     Total PeCDF                 57                pg/g       SW846 8290
     1,2,3,4,7,8-HxCDF           9.5               pg/g       SW846 8290
     1,2,3,6,7,8-HxCDF           6.6               pg/g       SW846 8290
     2,3,4,6,7,8-HxCDF           6.0               pg/g       SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------
                      Soil Water Air Protection Enterprise                    PAGE    20
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06


                                        REPORTING            ANALYTICAL
    PARAMETER                  RESULT   LIMIT     UNITS       METHOD

  **Client Sample ID: 22216 POPLAR ST.**
  Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                               Reviewed
      1,2,3,7,8,9-HxCDF            ND        0.70      pg/g      SW846 8290
      **Total HxCDF**             **120**              **pg/g**  **SW846 8290**
      **1,2,3,4,6,7,8-HpCDF**     **110**              **pg/g**  **SW846 8290**
      **1,2,3,4,7,8,9-HpCDF**     **8.4**              **pg/g**  **SW846 8290**
      **Total HpCDF**             **420**              **pg/g**  **SW846 8290**
      **OCDF**                    **380**              **pg/g**  **SW846 8290**

      Results and reporting limits have been adjusted for dry weight.

      J  Estimated result. Result is less than the reporting limit.

      E  Estimated result. Result concentration exceeds the calibration range.

      CON Confirmation analysis.


    8270C (SIM)                                                               Reviewed
      Acenaphthene                ND        50000     ng/kg     SW846 8270C SIM
      Acenaphthylene              ND        50000     ng/kg     SW846 8270C SIM
      Anthracene                  ND        50000     ng/kg     SW846 8270C SIM
      **Benzo(a)anthracene**      **15000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      **Benzo(b)fluoranthene**    **41000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      **Benzo(k)fluoranthene**    **100000**  **50000** **ng/kg**  **SW846 8270C SIM**
      **Benzo(ghi)perylene**      **38000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      **Benzo(a)pyrene**          **28000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      **Benzo(e)pyrene**          **30000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      **Chrysene**                **44000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      Dibenz(a,h)anthracene       ND        50000     ng/kg     SW846 8270C SIM
      **Fluoranthene**            **100000**  **50000** **ng/kg**  **SW846 8270C SIM**
      Fluorene                    ND        50000     ng/kg     SW846 8270C SIM
      **Indeno(1,2,3-cd)pyrene**  **33000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      2-Methylnaphthalene         ND        50000     ng/kg     SW846 8270C SIM
      **Naphthalene**             **10000 J** **50000** **ng/kg**  **SW846 8270C SIM**
      **Phenanthrene**            **77000**   **50000** **ng/kg**  **SW846 8270C SIM**
      **Pyrene**                  **50000**   **50000** **ng/kg**  **SW846 8270C SIM**

      Results and reporting limits have been adjusted for dry weight.

      J  Estimated result. Result is less than RL.


                        (Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   21

Lot #:  G6C040214                 Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--------|------|---|----------|
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

|                    | Soil Water Air Protection Enterprise |       |                       | PAGE    22 |
|--------------------|--------------------------------------|-------|-----------------------|------------|

Lot #:  G6C040214                     Creosote Sites               **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|-----------|--------|-------|-------|----------|
| 2,3,7,8-TCDD | 4.5 | | pg/g | SW846 8290 |
| Total TCDD | 65 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | | pg/g | SW846 8290 |
| Total PeCDD | 380 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | | pg/g | SW846 8290 |
| Total HxCDD | 2700 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 D | | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 39000 D | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 CON | | pg/g | SW846 8290 |
| Total TCDF | 130 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | | pg/g | SW846 8290 |
| Total PeCDF | 440 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 J | | pg/g | SW846 8290 |
| Total HxCDF | 3200 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 D | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 J,D | | pg/g | SW846 8290 |
| Total HpCDF | 8200 | | pg/g | SW846 8290 |
| OCDF | 2200 D | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D  Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                         PAGE    23
Lot #:  G6C040214                 Creosote Sites        **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 40000 J | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 250000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 280000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 150000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 47000 J | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 910000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------

Soil Water Air Protection Enterprise                         PAGE   24
Lot #:  G6C040214                Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                         Reviewed

| PARAMETER | RESULT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-------|-------------------|
| 2,3,7,8-TCDD | 1.4 | pg/g | SW846 8290 |
| Total TCDD | 18 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | pg/g | SW846 8290 |
| Total PeCDD | 58 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | pg/g | SW846 8290 |
| Total HxCDD | 300 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                    PAGE   25
Lot #:  G6C040214                      Creosote Sites            Date Reported:   4/06/06


                                       REPORTING            ANALYTICAL
       PARAMETER                      RESULT   LIMIT    UNITS   METHOD

    Client Sample ID: 21292 CHEROKEE
    Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed
      1,2,3,4,6,7,8-HpCDD            590                  pg/g      SW846 8290
      Total HpCDD                    1100                 pg/g      SW846 8290
      OCDD                           2400                 pg/g      SW846 8290
      2,3,7,8-TCDF                   2.4 CON              pg/g      SW846 8290
      Total TCDF                     22                   pg/g      SW846 8290
      1,2,3,7,8-PeCDF                ND        1.8        pg/g      SW846 8290
      2,3,4,7,8-PeCDF                3.1 J                pg/g      SW846 8290
      Total PeCDF                    20                   pg/g      SW846 8290
      1,2,3,4,7,8-HxCDF              25                   pg/g      SW846 8290
      1,2,3,6,7,8-HxCDF              6.5                  pg/g      SW846 8290
      2,3,4,6,7,8-HxCDF              4.2 J                pg/g      SW846 8290
      1,2,3,7,8,9-HxCDF              ND        0.70       pg/g      SW846 8290
      Total HxCDF                    420                  pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDF            230                  pg/g      SW846 8290
      1,2,3,4,7,8,9-HpCDF            10                   pg/g      SW846 8290
      Total HpCDF                    830                  pg/g      SW846 8290
      OCDF                           260                  pg/g      SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

```
    8270C (SIM)                                                             Reviewed
      Acenaphthene                   25000 J   50000      ng/kg     SW846 8270C SIM
      Acenaphthylene                 270000    50000      ng/kg     SW846 8270C SIM
      Anthracene                     320000    50000      ng/kg     SW846 8270C SIM
      Benzo(a)anthracene             180000    50000      ng/kg     SW846 8270C SIM
      Benzo(b)fluoranthene           630000    50000      ng/kg     SW846 8270C SIM
      Benzo(k)fluoranthene           1100000   50000      ng/kg     SW846 8270C SIM
      Benzo(ghi)perylene             910000    50000      ng/kg     SW846 8270C SIM
      Benzo(a)pyrene                 950000    50000      ng/kg     SW846 8270C SIM
      Benzo(e)pyrene                 550000    50000      ng/kg     SW846 8270C SIM
      Chrysene                       340000    50000      ng/kg     SW846 8270C SIM
      Dibenz(a,h)anthracene          62000     50000      ng/kg     SW846 8270C SIM
      Fluoranthene                   2200000   50000      ng/kg     SW846 8270C SIM
      Fluorene                       58000     50000      ng/kg     SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise |  | PAGE   26 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                  PAGE   27
Lot #:  G6C040214                    Creosote Sites           Date Reported:   4/06/06


                                    REPORTING           ANALYTICAL
  PARAMETER                  RESULT  LIMIT     UNITS     METHOD

  Client Sample ID: 22182 POPLAR
  Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID


    ICP-MS (6020)                                                          Reviewed
    Arsenic                   14.0     0.21      mg/kg     SW846 6020
    Chromium                  27.7     0.21      mg/kg     SW846 6020
    Copper                    122      0.21      mg/kg     SW846 6020

       Results and reporting limits have been adjusted for dry weight.


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed
    2,3,7,8-TCDD              17                 pg/g      SW846 8290
    Total TCDD               69                 pg/g      SW846 8290
    1,2,3,7,8-PeCDD          380                 pg/g      SW846 8290
    Total PeCDD             820                 pg/g      SW846 8290
    1,2,3,4,7,8-HxCDD       410                 pg/g      SW846 8290
    1,2,3,6,7,8-HxCDD       590                 pg/g      SW846 8290
    1,2,3,7,8,9-HxCDD       190                 pg/g      SW846 8290
    Total HxCDD            3700                 pg/g      SW846 8290
    1,2,3,4,6,7,8-HpCDD    5900 E               pg/g      SW846 8290
    Total HpCDD           12000                 pg/g      SW846 8290
    OCDD                  57000 E               pg/g      SW846 8290
    2,3,7,8-TCDF             25 CON             pg/g      SW846 8290
    Total TCDF             150                 pg/g      SW846 8290
    1,2,3,7,8-PeCDF          28                 pg/g      SW846 8290
    2,3,4,7,8-PeCDF          35                 pg/g      SW846 8290
    Total PeCDF            350                 pg/g      SW846 8290
    1,2,3,4,7,8-HxCDF        83                 pg/g      SW846 8290
    1,2,3,6,7,8-HxCDF        60                 pg/g      SW846 8290
    2,3,4,6,7,8-HxCDF        53                 pg/g      SW846 8290
    1,2,3,7,8,9-HxCDF        ND       1.5       pg/g      SW846 8290
    Total HxCDF           1300                 pg/g      SW846 8290
    1,2,3,4,6,7,8-HpCDF    1300                 pg/g      SW846 8290
    1,2,3,4,7,8,9-HpCDF      97                 pg/g      SW846 8290
    Total HpCDF           5100                 pg/g      SW846 8290
    OCDF                  4000                 pg/g      SW846 8290

       Results and reporting limits have been adjusted for dry weight.

       E   Estimated result. Result concentration exceeds the calibration range.

       CON Confirmation analysis.
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE   28 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
----------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | PAGE 29 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported:  4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 93000 J | 210000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 63000 J | 210000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 210000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 250000 | 210000 | ng/kg | SW846 8270C SIM |
| Pyrene | 260000 | 210000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.9 | 0.10 | % | ASTM D 2216-90 |